**Willard STEWART, Plaintiff, Appellant,**

v.

**DUTRA CONSTRUCTION COMPANY, INC., Defendant, Appellee.**

**Nos. 99–1487, 00–1090.**

United States Court of Appeals, First Circuit.

Heard Sept. 7, 2000.

Decided Oct. 31, 2000.

---

David B. Kaplan, with whom Thomas M. Bond and The Kaplan/Bond Group were on brief, for appellant.

John J. O'Connor, with whom Frederick E. Connelly, Jr. and Peabody & Arnold LLP were on brief; for appellee.

Before SELYA, Circuit Judge, BOWNES, Senior Circuit Judge, and STAHL, Circuit Judge.

SELYA, Circuit Judge.

In a case reminiscent of Coleridge's storied seafarer, who was doomed to tell the same tale over and over again, *see* Samuel T. Coleridge, *Rime of the Ancient Mariner* (1798), plaintiff-appellant Willard Stewart invites us to reexamine, narrow, or distinguish our holding in *DiGiovanni v. Traylor Bros., Inc.,* 959 F.2d 1119 (1st Cir.1992) (en banc), and declare his floating work platform a dredge engaged in the excavation of a tunnel in the Boston Harbor to be a "vessel in navigation" as that term is used in the jurisprudence of the Jones Act, 46 U.S.C. app. § 688. We conclude that we are bound by our en banc precedent and that, under it, the dredge in question is not a vessel in navigation within the contemplation of the Jones Act. Consequently, we affirm the district court's entry of partial summary judgment in the defendant-employer's favor.

## I. BACKGROUND

We divide our depiction of the relevant background into three segments. The facts are mostly undisputed. Consistent with the conventional summary judgment praxis, we take the few controverted facts in the light most flattering to the nonmovant (here, the appellant). *See McCarthy v. Northwest Airlines, Inc.,* 56 F.3d 313, 315 (1st Cir.1995).

### A. *The Dredge.*

The SUPER SCOOP is a large floating platform its exact dimensions do not appear in the record equipped with a clamshell bucket. It operates as a dredge, removing silt from the ocean floor and dumping the sediment onto one of two scows that float alongside. Once the scows are full, tugboats tow them out to sea and dispose of the dredged material.

Though largely stationary, the SUPER SCOOP has navigation lights, ballast tanks, and a dining area for the crew. Crew members control the clamshell bucket by manipulating a tag-line cable attached to a counterweight. The SUPER SCOOP is incapable of self-propulsion. Crew members use anchors and cables to achieve positional movement at near-glacial speeds. The SUPER SCOOP typically moves once every two hours, covering a distance of thirty to fifty feet. Its scows also lack any means of self-propulsion. Tugboats normally are used to achieve movement. Alternatively, the dredge's crew drops a bucket from the dredge into one of the scow's hoppers; by manipulating the cables, the crew then swings the bucket so that it guides the scow around the dredge.

The SUPER SCOOP is classified as an industrial vessel, and as such, it is required to register and comply with safety regulations issued by the Coast Guard and the United States Department of Transportation. Similarly, the American Bureau of Shipping has issued a load-line certificate to the SUPER SCOOP.

### B. *The Incident.*

Defendant-appellee Dutra Construction Company (Dutra) hired the appellant, a marine engineer, to maintain the mechanical systems of the SUPER SCOOP. Dutra purposed to use the SUPER SCOOP to help construct an immersed-tube tunnel across the Boston Harbor. The operational plan called for floating prefabricated tube sections to the site, sinking the tubes into a previously dredged trench, and then covering the sunken tubes with backfill.

The appellant began work in late 1991. The SUPER SCOOP started to dig the cross-harbor trench needed for the tunnel. The process was long and laborious. It was still ongoing on July 15, 1993. On that date, however, the SUPER SCOOP lay idle because one of its scows (Scow No. 4) was out of commission and the other was at sea.

During this lull, the appellant boarded Scow No. 4 to effect repairs. While he was working, the SUPER SCOOP's crew proceeded to move the scow. When the scow reached its new position on the SUPER SCOOP's starboard side, the two structures collided. Dislodged by the collision, the appellant plummeted headfirst to a deck below. He sustained serious injuries.

### C. *The Travel of the Case.*

The appellant subsequently sued Dutra in the United States District Court for the District of Massachusetts. One count of his complaint invoked the Jones Act. After a substantial period of pretrial discovery, Dutra moved for summary judgment on all counts. *See* Fed.R.Civ.P. 56. In due course, the district court, ruling *ore tenus*, denied the motion as to certain counts, but granted *brevis* disposition on the Jones Act count. This interlocutory appeal followed.[1]

## II. APPELLATE JURISDICTION

We turn briefly to the threshold issue of appellate jurisdiction. *See BIW Deceived v. Local S6*, 132 F.3d 824, 828 (1st Cir. 1997) (explaining that a federal court has an unflagging obligation to inquire into its own jurisdiction).

■ In civil cases, the usual source of appellate jurisdiction is 28 U.S.C. § 1291 (conferring appellate jurisdiction over "final decisions" of the district courts). Here, however, the order granting partial summary judgment did not dispose of all the claims asserted. Thus, this court lacks jurisdiction under section 1291. *See North Carolina Nat'l Bank v. Montilla*, 600 F.2d 333, 334–35 (1st Cir.1979) (per curiam); *see generally FDIC v. Ogden Corp.*, 202 F.3d 454, 458–59 (1st Cir.2000) (discussing concept of finality).

■ Withal, there are exceptions to the "final judgment" rule and one such exception pertains here. Congress, in its wisdom, has enacted a special statute that permits immediate appeals from interlocutory district court orders "determining the rights and liabilities of parties to admiralty cases in which appeals from final decrees are allowed." 28 U.S.C. § 1292(a)(3). Thus, an interlocutory order in an admiralty case can be appealed immediately so long as it conclusively determines the merits of a particular claim or defense. *Martha's Vineyard Scuba Headquarters, Inc. v. Unidentified, Wrecked and Abandoned Steam Vessel*, 833 F.2d 1059, 1062–64 (1st Cir.1987).

■ The case at hand satisfies that requirement: the district court's order determining, as a matter of law, that the SUPER SCOOP was not a vessel in navigation within the purview of the applicable Jones Act jurisprudence (and that, therefore, the appellant had no cognizable claim under that statute) plainly implicates section 1292(a)(3). Accordingly, we have jurisdiction to hear and determine this appeal.

## III. THE MERITS

Having reached the merits, we first frame the issue. We then group the appellant's arguments and address them under two headings.

### A. *Framing the Issue.*

■ The Jones Act provides in pertinent part:

Any seaman who shall suffer personal injury in the course of his employment may, at his election, maintain an action for damages at law, with the right of trial by jury . . . .

46 U.S.C. app. § 688(a). Congress enacted this legislation in 1920 to protect sea-

---

**1.** In fact, there are two appeals before us but the second is from the district court's denial of a rehearing. Because it adds nothing to the dimensions of the case, we proceed as if the appellant had filed only an appeal from the entry of the order granting partial summary judgment.

men because of their exposure to the perils of the sea. *Chandris, Inc. v. Latsis*, 515 U.S. 347, 354, 115 S.Ct. 2172, 132 L.Ed.2d 314 (1995). That taxonomy seems straightforward, but it is hardly self-elucidating and the devil is in the details. As a result, the determination of who qualifies as a seaman for this purpose has proven to be a gnarly proposition. *E.g., id.* at 356, 115 S.Ct. 2172 (bemoaning that, due to definitional difficulties, the "perils of the sea, which mariners suffer and shipowners insure against, have met their match in the perils of judicial review") (citation omitted).

■ Over time, the Court has untangled some of the doctrinal knots. Although the Jones Act itself does not use the word "vessel," the Court has placed a gloss on the statute. This gloss clarifies that a prospective plaintiff's status as a seaman (and, therefore, his eligibility to sue under the Jones Act) depends, in the first instance, on his connection to a "vessel in navigation." *McDermott Int'l, Inc. v. Wilander*, 498 U.S. 337, 354, 111 S.Ct. 807, 112 L.Ed.2d 866 (1991). But the Justices have spoken rather elliptically as to the nature of that connection, *e.g., Chandris*, 515 U.S. at 368–71, 115 S.Ct. 2172; *Wilander*, 498 U.S. at 354–57, 111 S.Ct. 807, and they have left the lower courts to fret, largely unguided, over what is or is not a vessel in navigation. That question is of utmost importance here, as Dutra acknowledges the appellant's status as a member of the SUPER SCOOP's crew. The pivotal issue, then, is whether the SUPER SCOOP, at the time of the accident, was a vessel in navigation as that term is used in the jurisprudence of the Jones Act.

■ In many cases, the deceptively simple question of whether a particular floating object is a vessel in navigation reduces to a question of fact. *See Chandris*, 515 U.S. at 373, 115 S.Ct. 2172. But when the facts and the reasonable inferences extractable therefrom, viewed in the light most congenial to the injured worker, bring a particular structure outside any permissible understanding of the term, the court may determine the status of the structure as a matter of law. *See Tonnesen v. Yonkers Contracting Co.*, 82 F.3d 30, 33 (2d Cir.1996); *Bennett v. Perini Corp.*, 510 F.2d 114, 116 (1st Cir.1975). Believing that this case came within that class of cases, the court below opted to decide the issue. And, it concluded that the dredge was not a vessel in navigation. We review its determination de novo. *See Garside v. Osco Drug, Inc.*, 895 F.2d 46, 48 (1st Cir.1990).

## A. *Stare Decisis.*

■ In attempting to convince us that the district court erred in not deeming the SUPER SCOOP a vessel in navigation for Jones Act purposes, the appellant runs headlong into controlling precedent. Eight years ago, this court, sitting en banc, confronted a case in which a plaintiff had sustained injuries while working aboard the barge BETTY F. We described the barge as follows:

> The BETTY F was a barge, 100 feet in length, with a 40 foot beam and a raked bow and stern, and with nautical equipment, such as navigation and anchor lights. In all respects it met the commonly understood characteristics of a vessel, and, indeed, was inspected by the Coast Guard. It had no means of self-propulsion, except that positional movement could be achieved by manipulating its spud anchors. Its current use was to float at the Jamestown, Rhode Island, bridge, bearing a crane that was being used for bridge construction.... It had been at the Jamestown bridge for a month. It was positioned about the bridge, and moved away from the pilings at night, to prevent damage.

*DiGiovanni*, 959 F.2d at 1120–21.

DiGiovanni, whose main responsibility was to handle a tag-line to guide the crane, slipped and fell while standing on the deck of an appurtenant supply barge (which served as a work platform). *Id.* at 1121. He attempted to sue under various theo-

ries. We rejected his Jones Act claim on the basis that the BETTY F was not a vessel in navigation. *Id.* at 1124. We held squarely that "if a barge, or other float's 'purpose or primary business is *not* navigation or commerce,' then workers assigned thereto for its shore enterprise are to be considered seamen [for Jones Act purposes] only when it is in actual navigation or transit." *Id.* at 1123 (quoting *Bernard v. Binnings Constr. Co.*, 741 F.2d 824, 829 (5th Cir.1984)).

■ The appellant exhorts us to scuttle the holding of *DiGiovanni*, denouncing the standard it embodies as impractical, unwise, and inconsistent with the decisions of other courts (including the Fifth Circuit). But our precedent-based system of justice places a premium on finality, stability, and certainty in the law, particularly in the field of statutory construction. *See Hubbard v. United States*, 514 U.S. 695, 711, 115 S.Ct. 1754, 131 L.Ed.2d 779 (1995). Thus, the principle of *stare decisis* the doctrine that "renders the ruling of *law* in a case binding in future cases before the same court or other courts owing obedience to the decision," *Gately v. Massachusetts*, 2 F.3d 1221, 1226 (1st Cir.1993) is an integral component of our jurisprudence. This principle, fairly applied, demands our allegiance to *DiGiovanni*.

■ We do not pledge this allegiance blindly. We recognize that "*stare decisis* is neither a straightjacket nor an immutable rule." *Carpenters Local Union No. 26 v. United States Fid. & Guar. Co.*, 215 F.3d 136, 142 (1st Cir.2000). Nevertheless, a departure from a court's own precedent, in the teeth of the principle of *stare decisis*, must be supported by some "special justification." *Dickerson v. United States*, 530 U.S. 428, ——, 120 S.Ct. 2326, 2336, 147 L.Ed.2d 405 (2000). For example, prior circuit precedent will yield to a contrary decision of the Supreme Court or to a statutory overruling.

*Williams v. Ashland Eng'g Co.*, 45 F.3d 588, 592 (1st Cir.1995).[2] Here, however, no subsequent opinion of the Supreme Court has cast doubt on *DiGiovanni*, nor has the Jones Act been amended in any relevant respect. Consequently, no "special justification" exists to support a deviation from circuit precedent.

In *Williams*, we also noted that on rare occasions a circuit precedent, though not directly overruled or superseded, nonetheless might crumble in the face of compelling authority. *See id.* We speculated that this might occur, say, when persuasive case law postdating "the original decision, although not directly controlling, nevertheless offers a sound reason for believing that the former panel, in light of fresh developments, would change its collective mind." *Id.* We are dubious that this scenario can ever play out where, as here, a panel of a court finds its path blocked by an earlier decision of the full court. *Cf. Ewing v. Williams*, 596 F.2d 391, 397 (9th Cir.1979) (declaring that "an appellate panel simply cannot modify an *en banc* decision"). A contrary rule permitting a single panel in a multi-panel circuit to revisit determinations made by the court as a whole would invite chaos. For that reason, panels generally are precluded from following such a maverick course. *E.g., United States v. Norton*, 780 F.2d 21, 23 (8th Cir.1985); *United States v. Poolaw*, 588 F.2d 103, 105 (5th Cir.1979); *cf. Biggins v. Hazen Paper Co.*, 111 F.3d 205, 208 (1st Cir.1997) (holding that a panel may not reconsider issues decided earlier in the same case by the en banc court).

In this case, all roads lead to Rome. *DiGiovanni* has not been overruled by a higher authority and remains good law. Even if we assume, for argument's sake, that in some extraordinary circumstance a panel might be warranted in declaring an earlier en banc decision obsolete and refus-

**2.** In *Williams,* we also spoke of a subsequent decision of the court itself, sitting en banc. 45 F.3d at 592. That justification does not

apply here; *DiGiovanni* is an en banc opinion, and the full court has not repudiated it.

ing to follow it, the appellant has offered no adequate justification for applying such a long-odds exception here. We hold, therefore, that we are bound by *DiGiovanni*.

### C. *Other Arguments.*

■ The appellant's remaining arguments take a different tack. He posits that, even under *DiGiovanni*, the SUPER SCOOP qualifies as a vessel in navigation. This argument depends, in the last analysis, on the appellant's ability to distinguish the SUPER SCOOP from its *DiGiovanni* counterpart, the BETTY F. Like the district court, we are unable to discern a meaningful distinction.

To begin with, the appellant claims that the *DiGiovanni* standard does not apply to the SUPER SCOOP at all because that standard only applies to "barges or other floats." *DiGiovanni*, 959 F.2d at 1123. He then brings to bear a potpourri of other criteria, citing, on the one hand, to formulations drawn from statutes (other than the Jones Act), Coast Guard classifications, and encyclopedia definitions, and, on the other hand, to the SUPER SCOOP's appurtenances (such as ballast tanks, navigational lights, and the like). These attributes, he says, show that the SUPER SCOOP is a vessel in navigation. This attempt to maneuver around *DiGiovanni* quickly runs aground.

■ In the first place, when the *DiGiovanni* court spoke of "floats," that word was meant to encompass a wide variety of objects. Surely, a dredge falls within its sweep. To read *DiGiovanni* more narrowly, as the appellant urges, would strip the en banc court's holding of all practical meaning.

■ In the second place, the term "vessel in navigation," as it has been em-

ployed in the Jones Act context, is a term of art. Jones Act recovery hinges not on the physical characteristics of a structure or on how others might view it, but, rather, on the structure's function and use. Thus, in *DiGiovanni*, the court refused to place decretory significance on maritime classifications or equipage. *See id.* Indeed, the *DiGiovanni* dissent made exactly the same sort of plea that the appellant makes here, *see id.* at 1124–25 (Torruella, J., dissenting), and the full court nonetheless held the BETTY F not to be a vessel in navigation for Jones Act purposes.[3] Consistent with that approach, we conclude that a dredge like the SUPER SCOOP comes within the compass of this court's holding in *DiGiovanni*.

The appellant next notes that, according to the *DiGiovanni* court, a barge or float may be considered a Jones Act vessel if "its purpose or primary business" is navigation or commerce. *Id.* at 1123. Seizing on this statement, he alleges that the SUPER SCOOP qualifies under this rubric. In his view, dredging itself is a form of navigation and transportation: to dredge, the SUPER SCOOP must transport the clamshell bucket and associated equipment across the harbor, and must cause the dredged material to be carried out to sea. He notes, too, that the SUPER SCOOP was situated in the harbor at the time of the accident, had a captain and a crew (but no shoreside employees), and carried navigational equipment.

■ This construct distorts the functional analysis that we endorsed in *DiGiovanni*. That analysis focuses on *primary* functions and, at bottom, dredging is primarily a form of construction. Any navigation or transportation that may be required is incidental to this primary function. In this respect, the only real distinction between the SUPER SCOOP and the

---

**3.** Like the SUPER SCOOP, the BETTY F possessed "the commonly understood characteristics of a vessel"; for instance, it was registered with the Coast Guard, obliged to comply with various safety regulations applicable to ships, and had navigation lights, ballast tanks, and the like. *See DiGiovanni*, 959 F.2d at 1120. We could continue, but the point is readily evident.

BETTY F is that the former was being used in the construction of a cross-harbor tunnel while the latter was being used in the construction of an over-the-bay bridge. It does not help the appellant that both structures were moved with some regularity across navigable waters; even regular movement of a floating structure across navigable waters will not transform that structure into a vessel when that motion is incidental to the central purpose served by the structure. *See Bernard,* 741 F.2d at 830–31. Because both the SUPER SCOOP and the BETTY F were floating stages used primarily as extensions of the land for the purpose of securing heavy equipment to construct a passage across the sea, neither is a vessel in navigation within the jurisprudence of the Jones Act. *See Powers v. Bethlehem Steel Corp.,* 477 F.2d 643, 646 (1st Cir.1973).

■ The appellant has one last fallback position. He maintains that even if the SUPER SCOOP was not a vessel in navigation, Scow No. 4 the structure on which he was working when the accident occurred was a vessel in navigation because it was actually in transit at that time. Building on this foundation, he argues that since Scow No. 4 was part of the SUPER SCOOP's flotilla, liability under the Jones Act should attach.

■ This argument, too, is targeted at an exception to the rule laid down in *Di-Giovanni.* There, we recognized that, even if a floating structure's primary purpose was not navigational, workers nonetheless might be considered seamen within the contemplation of the Jones Act if the structure "is in actual navigation or transit" at the time an injury occurred. *Di-Giovanni,* 959 F.2d at 1123. The facts of this case, however, do not bring the appellant within the contours of this exception.

First and foremost, the appellant's status as a seaman depends upon the movement *vel non* of the SUPER SCOOP, not the incidental positioning of an appurtenant scow. The determinative factor in this equation is that the appellant was assigned permanently to (i.e., was part of the crew of) the SUPER SCOOP, not Scow No. 4. *See Bennett,* 510 F.2d at 116–17. And by his own admission, the SUPER SCOOP was not in motion when the accident occurred. Thus, the fact that the scow was being moved is irrelevant. *See DiGiovanni,* 959 F.2d at 1124 (holding that the plaintiff's location on the supply barge at the time of the accident did not alter his status). The *DiGiovanni* exception does not obtain.

In an effort to sail around this obstacle, the appellant asseverates that we should attach significance to Scow No. 4's movement at the time of the accident because the scow was a part of the SUPER SCOOP's flotilla. This asseveration misconstrues Supreme Court precedent. The Court has held that a plaintiff's relationship to a fleet of vessels, rather than to a particular ship, can establish the *connection* needed to confer seaman status. *Harbor Tug & Barge Co. v. Papai,* 520 U.S. 548, 555–57, 117 S.Ct. 1535, 137 L.Ed.2d 800 (1997); *Chandris,* 515 U.S. at 368, 115 S.Ct. 2172. Here, however, the connection element is not in issue (Dutra has conceded the point). The common ownership of the dredge and scow has no probative force on the subjacent issue: whether the floating work station was or was not a vessel in navigation for Jones Act purposes. *See DiGiovanni,* 959 F.2d at 1124.

## IV. CONCLUSION

We need go no further. Given the on-point precedent established by the en banc court less than a decade ago and the absence of any trialworthy issue of material fact, the SUPER SCOOP is not a "vessel in navigation" as that term has developed in the jurisprudence of the Jones Act. Consequently, the lower court appropriately jettisoned the Jones Act count.

*Affirmed.*